PASPRT, REOPENED

# U.S. District Court
# CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
# CRIMINAL DOCKET FOR CASE #: 2:02-cr-00003-CAS-6

Case title: USA v. Mohammed, et al                Date Filed: 01/02/2002

Assigned to: Judge Christina A. Snyder

## Defendant

**Mohammad Shabib (6)**
*TERMINATED: 06/20/2005*
*also known as*
Seal F (6)
*also known as*
Khamis (6)

represented by **Joseph A Dubyak**
Joseph A Dubyak Law Offices
920 Terminal Twr
Cleveland, OH 44113
216-241-0300
Email: jadubyak@hotmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Richard J Rosiak**
Richard J Rosiak Law Offices
10913 La Reina Ave, Ste B
Downey, CA 90241
562-622-6000
*TERMINATED: 06/20/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**William S Harris**
Stewart & Harris
1499 Huntington Dr, Ste 403
South Pasadena, CA 91030
626-441-9300
Fax: 626-441-9301
Email: BillHarrisEsq@aol.com

*TERMINATED: 02/26/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846, 841(a)(1), (c)(2); 18:2 - CONSPIRACY TO (1) AID AND ABET THE MANUFACTURE OF METHAMPHETAMINE AND (2) POSSESS PSEUDOEPHEDRINE KNOWING OR HAVING REASONABLE CAUSE TO BELIEVE THAT IT WOULD BE USED TO MANUFACTURE METHAMPHETAMINE (1) | SENTENCING UNDER SEAL |
| 21:846, 841(a)(1), 841(c)(2); 18:2 CONSPIRACY TO (1) AID AND ABET THE MANUFACTURE OF METHAMPHETAMINE AND (2) POSSESS PSEUDOEPHEDRINE KNOWING OR HAVING REASONABLE CAUSE TO BELIEVE THA TIT WOULD BE USED TO MANUFACTURE METHAMPHETAMINE; POSSESSION OF PSEUDOEPHEDRINE KNOWING OR HAVING REASONABLE CAUSE TO BELIEVE THAT IT WOULD BE USED TO MANUFACTURE METHAMPHETAMINE (1s) | SENTENCING UNDER SEAL |
| 21:846, 841(a)(1), 841(c)(2); 18:2 AID AND ABET THE MANUFACTURE OF METHAMPHETAMINE AND POSSESS PSEUDOEPHEDRINE | |

KNOWING OR HAVING
REASONABLE CAUSE TO
BELIEVE THAT IT WOULD BE
USED OT MANUFACTURE
METHAMPHETAMINE;
POSSESSION OF
PSEUDOEPHEDRINE
KNOWING OR HAVING                                   SENTENCING UNDER SEAL
REASONABLE CAUSE TO
BELIEVE THAT IT WOULD BE
USED TO MANUFACTURE
METHAMPHETAMINE;
ATTEMPT TO
MANUFACTURE
METHAMPHETAMINE
(1ss)

**Highest Offense Level
(Opening)**
Felony

**Terminated Counts**                               **Disposition**
None

**Highest Offense Level
(Terminated)**
None

**Complaints**                                      **Disposition**
None

---

**Plaintiff**
USA                                 represented by **Christopher M Brunwin**
                                                  AUSA - Office of US Attorney
                                                  Criminal Div - US Courthouse
                                                  312 N Spring St, 12th Floor
                                                  Los Angeles, CA 90012-4700
                                                  213-894-2434
                                                  Email:

USACAC.Criminal@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J Stern**
AUSA - Office of US Attorney
Criminal Div - US Courthouse
312 N Spring St, 12th Floor
Los Angeles, CA 90012-4700
213-894-2434
Email:
USACAC.Criminal@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael L Stern**
Michael L Stern & Associates
445 S Figueroa St, Ste 222
Los Angeles, CA 90071
213-624-2969
*TERMINATED: 11/23/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/02/2002 | 1 | INDICTMENT filed against Seal A (1) count(s) 1, 15, 17, 20, 23, Seal B (2) count(s) 1, 2, 3, 5, 6, 8, 11, Seal C (3) count(s) 1, 3, 4, 6, 7, 12, 13, Seal D (4) count(s) 1, Seal E (5) count(s) 1, 5, 13, 17, 21, 22, 23, Seal F (6) count(s) 1, Seal G (7) count(s) 1, 7, 10, Seal H (8) count(s) 1, 6, 8, 9, Seal I (9) count(s) 1, 4, Seal J (10) count(s) 1, Seal K (11) count(s) 1, 11, 16, 24, 25, Seal L (12) count(s) 1, Seal M (13) count(s) 1, 10, Seal N (14) count(s) 1, 5, 17, 21, 22, Seal O (15) count(s) 1, 16, Seal P (16) count(s) 1, 3, 8, 11, Seal Q (17) count(s) 1, 21, Seal R (18) count(s) 1, 5, 6, Seal S (19) count(s) 1, Seal T (20) count(s) 1, 15, 20, Seal U (21) count(s) 1, 15, 20, Seal V (22) count(s) 1, 4, Seal W (23) count(s) 1, 12, Seal X (24) count(s) 1, 2, Seal Y (25) count(s) 1, 18, 19, Seal Z (26) count(s) 1, 18, 19, Seal AA (27) count(s) 1, 18, 19, Seal BB (28) count(s) 1, 18, 19, Seal CC (29) count(s) 1, 12, 15, Seal DD (30) count(s) 1, 12, Seal EE (31) count(s) 1, 8, Seal FF (32) count(s) 1, 5, Seal GG (33) count(s) 1, 14, Seal HH (34) count(s) 1, 10, Seal II |

| | | |
|---|---|---|
| | | (35) count(s) 24, 25, Seal JJ (36) count(s) 24, 25 filed by AUSA MICHAEL STERN. Offense occurred in RV. (sv) (Entered: 01/16/2002) |
| 01/02/2002 | | BENCH WARRANT issued for Seal F by Magistrate Judge Margaret A. Nagle Court orders Seal F detained. (sv) (Entered: 01/16/2002) |
| 01/02/2002 | 7 | CASE SUMMARY filed by AUSA MICHAEL STERN, attorney for USA, as to Seal F. Defendant's date of birth: 4/16/62. (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 38 | NOTICE RELATED CRIMINAL CASE filed by USA as to Seal A, Seal B, Seal C, Seal D, Seal E, Seal F, Seal G, Seal H, Seal I, Seal J, Seal K, Seal L, Seal M, Seal N, Seal O, Seal P, Seal Q, Seal R, Seal S, Seal T, Seal U, Seal V, Seal W, Seal X, Seal Y, Seal Z, Seal AA, Seal BB, Seal CC, Seal DD, Seal EE, Seal FF, Seal GG, Seal HH, Seal II, Seal JJ . Low number case: CR-01-220-CAS. (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 39 | NOTICE TO COURT OF Complex Case filed by USA as to Seal A, Seal B, Seal C, Seal D, Seal E, Seal F, Seal G, Seal H, Seal I, Seal J, Seal K, Seal L, Seal M, Seal N, Seal O, Seal P, Seal Q, Seal R, Seal S, Seal T, Seal U, Seal V, Seal W, Seal X, Seal Y, Seal Z, Seal AA, Seal BB, Seal CC, Seal DD, Seal EE, Seal FF, Seal GG, Seal HH, Seal II, Seal JJ (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 40 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D, Seal E, Seal F, Seal G, Seal H, Seal I, Seal J, Seal K, Seal L, Seal M, Seal N, Seal O, Seal P, Seal Q, Seal R, Seal S, Seal T, Seal U, Seal V, Seal W, Seal X, Seal Y, Seal Z, Seal AA, Seal BB, Seal CC, Seal DD, Seal EE, Seal FF, Seal GG, Seal HH, Seal II, Seal JJ seeking authority for an investigative action and being filed on not indicated, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before the date on which Magistrate Judge Patrick J. Walsh resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 41 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D, Seal E, Seal F, Seal G, Seal H, Seal I, Seal J, Seal K, Seal L, Seal M, Seal N, Seal O, Seal P, Seal Q, Seal R, Seal S, Seal T, Seal U, Seal V, Seal W, Seal X, Seal Y, Seal Z, Seal |

| | | |
|---|---|---|
| | | AA, Seal BB, Seal CC, Seal DD, Seal EE, Seal FF, Seal GG, Seal HH, Seal II, Seal JJ seeking authority for an investigative action and being filed on (not indicated), does not relate to, a mtr pending in the Major Fraud Unit of the US Atty's Ofc before 6/30/01, the date on which Magistrate Judge Jennifer T. Lum resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 42 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D, Seal E, Seal F, Seal G, Seal H, Seal I, Seal J, Seal K, Seal L, Seal M, Seal N, Seal O, Seal P, Seal Q, Seal R, Seal S, Seal T, Seal U, Seal V, Seal W, Seal X, Seal Y, Seal Z, Seal AA, Seal BB, Seal CC, Seal DD, Seal EE, Seal FF, Seal GG, Seal HH, Seal II, Seal JJ seeking authority for an investigative action and being filed on (not indicated), does not relate to, a mtr pending in the Organized Crime Unit of the US Atty's Ofc before 9/29/00, the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 43 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D, Seal E, Seal F, Seal G, Seal H, Seal I, Seal J, Seal K, Seal L, Seal M, Seal N, Seal O, Seal P, Seal Q, Seal R, Seal S, Seal T, Seal U, Seal V, Seal W, Seal X, Seal Y, Seal Z, Seal AA, Seal BB, Seal CC, Seal DD, Seal EE, Seal FF, Seal GG, Seal HH, Seal II, Seal JJ seeking authority for an investigative action and being filed on (not indicated), does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 44 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D, Seal E, Seal F, Seal G, Seal H, Seal I, Seal J, Seal K, Seal L, Seal M, Seal N, Seal O, Seal P, Seal Q, Seal R, Seal S, Seal T, Seal U, Seal V, Seal W, Seal X, Seal Y, Seal Z, Seal AA, Seal BB, Seal CC, Seal DD, Seal EE, Seal FF, Seal GG, Seal HH, Seal II, Seal JJ. This criminal action, being filed on 1/2/02, was not pending in the U.S. Attorney's Office before 12/22/98, the date on which U.S. District Judge Nora M. |

| | | |
|---|---|---|
| | | Manella began receiving criminal matters. (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 45 | MEMORANDUM filed by USA as to Seal A, Seal B, Seal C, Seal D, Seal E, Seal F, Seal G, Seal H, Seal I, Seal J, Seal K, Seal L, Seal M, Seal N, Seal O, Seal P, Seal Q, Seal R, Seal S, Seal T, Seal U, Seal V, Seal W, Seal X, Seal Y, Seal Z, Seal AA, Seal BB, Seal CC, Seal DD, Seal EE, Seal FF, Seal GG, Seal HH, Seal II, Seal JJ. This criminal action, being filed on 1/2/02, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 50 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Seal F. (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 82 | ORDER filed by Magistrate Judge Margaret A. Nagle as to Seal A, Seal B, Seal C, Seal D, Seal E, Seal F, Seal G, Seal H, Seal I, Seal J, Seal K, Seal L, Seal M, Seal N, Seal O, Seal P, Seal Q, Seal R, Seal S, Seal T, Seal U, Seal V, Seal W, Seal X, Seal Y, Seal Z, Seal AA, Seal BB, Seal CC, Seal DD, Seal EE, Seal FF, Seal GG, Seal HH, Seal II, Seal JJ: granting documents [81-1]. Sealing case. (cc: all counsel) (sv) (Entered: 01/17/2002) |
| 01/02/2002 | 81 | EX PARTE APPLICATION filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayeh, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo for order sealing case. (sv) (Entered: 01/23/2002) |
| 01/09/2002 | 83 | EX PARTE APPLICATION AND ORDER filed by Magistrate Judge Patrick J. Walsh as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, |

| | | |
|---|---|---|
| | | Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayeh, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo allowing gov to access sealed docs. (sv) (Entered: 01/23/2002) |
| 01/10/2002 | 139 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Patrick J. Walsh as to Seal A,et al., Govt makes an oral motion to unseal search warrants that were filed on 1/9/02-Granted. Tape No.: 02-03 (seal) (Entered: 01/22/2002) |
| 01/18/2002 | 161 | ORDER RE TRANSFER PURSUANT TO GENERAL ORDER 224 (Related Case) filed as to Seal A, et al., (Related Case No.: CR 01-220 CAS) Case transferred from Judge Terry J. Hatter Jr. to Judge Christina A. Snyder for all further proceedings. The case number will now reflect the initials of the reassigned Judge, (CR 02-03 CAS). (seal) Modified on 07/11/2003 (Entered: 01/23/2002) |
| 01/31/2002 | 221 | MINUTES OF BAIL REVIEW HRG held before Judge Christina A. Snyder as to Tawfiq Musitef: Granting mot [219-1]. Crt grants req for rel on bail under following T/C, in addition to standard conds: A/B in amt of $500,000, secured by prop @ 661 Windy Pass Rd, Barstow, owned by brother Sam Musitef & prop @ 25133 W Main St, Barstow, owned by brother Mazen Musitef; dft's personal residence & Hinkley Rd prop. Crt also ords intensive PSA supv; home confinement w/GPS monitoring; surr of all passports & no enty of premises of any bus, railroad, airport or seaport; travel restricted to CDC; residence approved by PSA; restricted to residence except attendance @ med appts, religious svcs, crt appearance & meetings w/cnsl. Stat conf set for 1:30 pm, 2/25/02. C/R: Laura Elias. (sb) Modified on 07/11/2003 (Entered: 02/04/2002) |
| 01/31/2002 | 222 | NOTICE OF IN CAMERA FILING by Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso |

| | | |
|---|---|---|
| | | Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Fiscal Section, BOP, USMLA, PSA, USPO, Randall Schnack, Statistics Clerk, USA Re: Ntc of Filing Under Seal & In Camera (dmap) Modified on 07/11/2003 (Entered: 02/04/2002) |
| 01/31/2002 | 232 | NOTICE RE: DOCUMENT WITHHELD FROM CASE FILE filed as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo (dmap) Modified on 07/11/2003 (Entered: 02/05/2002) |
| 02/04/2002 | 233 | NOTICE RE: DOCUMENT WITHHELD FROM CASE FILE filed as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo (dmap) Modified on 07/11/2003 (Entered: 02/05/2002) |
| 02/05/2002 | 267 | REPORT COMMENCING CRIMINAL ACTION as to Mohammad Shabib arrested on 2/5/02 Defendant's date of birth: 4/16/62. (es) (Entered: 02/15/2002) |
| 02/05/2002 | 268 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Patrick J. Walsh as to Mohammad |

| | | |
|---|---|---|
| | | Shabib: First appearance of Mohammad Shabib entered. CJA Attorney Dale Rubin Standing in for William Harris. Joseph Dubiak makes an apr w/sub in later. Dft waives CJA and wishes to proceed w/atty Richard Rosiak as cnsl, cnsl arg for bail. Govt moves for dtn. Court orders Mohammad Shabib Post indictment arraignment set for 2/11/02 @ 8:30am. Tape No.: 02-10 (es) Modified on 02/15/2002 (Entered: 02/15/2002) |
| 02/05/2002 | 269 | ORDER OF DETENTION by Magistrate Judge Patrick J. Walsh as to Mohammad Shabib (cc: all counsel) (es) (Entered: 02/15/2002) |
| 02/05/2002 | 270 | NOTICE DIRECTING Defendant To Appear for Arraignment on Indictment/Information filed as to Mohammad Shabib . (es) (Entered: 02/15/2002) |
| 02/05/2002 | 271 | FINANCIAL AFFIDAVIT filed as to Mohammad Shabib (es) (Entered: 02/15/2002) |
| 02/05/2002 | 272 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Mohammad Shabib. (es) (Entered: 02/15/2002) |
| 02/06/2002 | 250 | BENCH WARRANT returned executed as to Mohammad Shabib 1/10/02 (es) (Entered: 02/11/2002) |
| 02/11/2002 | 499 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Mohammad Shabib . (es) Modified on 03/20/2002 (Entered: 02/14/2002) |
| 02/11/2002 | 265 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Rosalyn M. Chapman as to Khalil Mohammed, Mohammad Shabib, Yassar Abdallah: Dfts arraigned and states true name is as charged. Retd David Katz present as to dft Khalil Mohammed, CJA Atty William Harris appointed as to dft Mohammad Shabib, CJA Atty William Harris S/A for Richard Rosiak. First appearance of Khalil Mohammed, Mohammad Shabib entered. Plea not guilty entered by Khalil Mohammed (1) count(s) 1, 15, 17, 20, 23, Mohammad Shabib (6) count(s) 1, Yassar Abdallah (34) count(s) 1, 10 ; jury trial set for 9:30am, 3/26/02; a status conference is set for 2/25/02 @ 1:30pm. Tape No.: 02-06 (es) Modified on 02/15/2002 (Entered: 02/14/2002) |
| 02/12/2002 | 259 | RECEIPT for Transcripts of proceedings held on: 1/9/02 C/R: Dorothy Babykin (dlu) Modified on 07/11/2003 (Entered: 02/13/2002) |

| | | |
|---|---|---|
| 02/26/2002 | 379 | SUBSTITUTION OF ATTORNEY filed as to Mohammad Shabib . Attorney Joseph A Dubyak substituting for attorney William S Harris for Mohammad Shabib Approved by Judge Christina A. Snyder. (es) (Entered: 02/28/2002) |
| 02/26/2002 | 385 | SUPERSEDING INDICTMENT filed against Khalil Mohammed (1) count(s) 1s, 12s, 15s, 20s, 23s, Nidal Hamayel (2) count(s) 1s, 2s, 3s, 5s, 6s, 8s, 11s, Mohammad Kahalah (3) count(s) 1s, 3s, 4s, 6s, 7s, 13s, 17s, Raof Isa (4) count(s) 1s, Hashem Hamideh (5) count(s) 1s, 5s, 13s, 17s, 21s, 22s, 23s, Mohammad Shabib (6) count(s) 1s, Ahmad Jaris (8) count(s) 1s, 6s, 8s, 9s, Nabhan Isa (9) count(s) 1s, 4s, Nasser Hatu (10) count(s) 1s, 10s, Stephen Almasri (11) count(s) 1s, 11s, 16s, 24s, 25s, Feras Sallal (12) count(s) 1s, Adnan Isa (13) count(s) 1s, Akram Omar (14) count(s) 1s, 5s, 17s, 21s, 22s, Mohammad Alasoud (15) count(s) 1s, 16s, Alfonso Pelayo (16) count(s) 1s, 3s, 11s, Rasheed Aziz (17) count(s) 1s, 21s, Mahmoud Khattab (18) count(s) 1s, 5s, 6s, Khaled Shoukhah (19) count(s) 1s, Tawfiq Musitef (20) count(s) 1s, 20s, Amjad Ayem (21) count(s) 1s, 15s, 20s, Raheel Sanam (23) count(s) 1s, 12s, Mohammad Eses (24) count(s) 1s, 2s, Rigoberto Covarrubias (25) count(s) 1s, 18s, 19s, Christian Boyd (26) count(s) 1s, 18s, 19s, Patrick NMI Boyd (27) count(s) 1s, 18s, 19s, Rudy Hooper (28) count(s) 1s, 18s, 19s, Issa NMI Atrash (29) count(s) 12s, 15s, Khaled Ahmed (30) count(s) 1s, 12s, Mohammad Mishael (31) count(s) 1s, 8s Musban Tarboush (32) count(s) 1s, 5s Rudy Berreras (33) count(s) 1s, 14s Yassar Abdallah (34) count(s) 1s, 10s Fernando Leon Valle (35) count (s) 24s, 25s Carlos Garcia Aguayo (36) count(s) 24s, 25s Mazen Salameh (37) count(s) 1, 7, 10 Mufid Isa (38) count(s) 1s (es) Modified on 07/11/2003 (Entered: 02/28/2002) |
| 02/26/2002 | 401 | CASE SUMMARY filed by AUSA Christopher Brunwin, attorney for USA, as to Mohammad Shabib . Defendant's date of birth: 4/16/62. (es) (Entered: 02/28/2002) |
| 02/26/2002 | 432 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 2/26/02, does not relate to, a mtr in which Patrick J. Walsh was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) Modified on 07/11/2003 (Entered: 02/28/2002) |
| 02/26/2002 | 433 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 2/26/02, does not relate |

| | | |
|---|---|---|
| | | to, a mtr pending in the Major Crimes Section of the US Atty's Ofc before June 30, 2001, the date on which Magistrate Judge Jennifer T. Lum resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) Modified on 07/11/2003 (Entered: 02/28/2002) |
| 02/26/2002 | 434 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 2/26/02, does ot relate to, a mtr pending in the Organized Crime Section of the US Atty's Ofc before September 29, 2000, the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) Modified on 07/11/2003 (Entered: 02/28/2002) |
| 02/26/2002 | 435 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 2/26/02, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) Modified on 07/11/2003 (Entered: 02/28/2002) |
| 02/26/2002 | 436 | MEMORANDUM filed by USA. This criminal action, being filed on 2/26/02, was not pending in the U.S. Attorney's Office before 12/22/98, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (es) Modified on 07/11/2003 (Entered: 02/28/2002) |
| 02/26/2002 | 437 | MEMORANDUM filed by USA. This criminal action, being filed on /26/02, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (es) Modified on 07/11/2003 (Entered: 02/28/2002) |
| 03/04/2002 | 450 | MAIL RETURNED UNDELIVERABLE as to Khalil Mohammed, Mohammad Shabib, Yassar Abdallah Item: Copy of PIA minute orders. (es) (Entered: 03/07/2002) |
| 03/13/2002 | 489 | STIPULATION AND ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed, et al., Re Continuance of Pre-Trial Conference and Trial Date; Order Setting Dates , IT IS ORDERED that the trial date is continued to 10/15/02 @ 9:30, |

| | | |
|---|---|---|
| | | the pre trial date is continued to 7/29/02 @ 1:30pm; all defense motions are due 6/10/02; all govt oppositions are due 7/8/02; and the time period from 3/11/02 until 10/15/02, is excluded from the period in which trial must commence. (es) Modified on 07/11/2003 (Entered: 03/15/2002) |
| 03/26/2002 | 521 | Government's Request and Order filed by Judge Christina A. Snyder as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa to Unseal Wiretap Material (es) Modified on 07/11/2003 (Entered: 03/27/2002) |
| 04/02/2002 | 544 | RECEIPT for Transcripts of proceedings held on: 2/8/02 C/R: Leni LeBlanc (dlu) Modified on 07/11/2003 (Entered: 04/03/2002) |
| 05/10/2002 | 571 | Request For Supplemental Findings Regarding Continuing of Trial Date; ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed, et al., IT IS ORDERED that the time period from 3/11/02 until 10/15/02 is excluded from the period in which trial must commence (cc: all counsel) (es) Modified on 07/11/2003 (Entered: 05/15/2002) |
| 05/10/2002 | 573 | NOTICE Re Document Withheld From Case File as to Mohammad Shabib (es) (Entered: 05/15/2002) |
| 05/21/2002 | 575 | NOTICE OF CHANGE OF Address filed by David A Elden New Addr: 11377 West Olympic Blvd, Ninth Fl, LA, CA 90064 tele: 310-478-3100 (es) Modified on 07/11/2003 (Entered: 05/28/2002) |
| 06/04/2002 | 593 | SECOND SUPERSEDING INDICTMENT filed against Khalil Mohammed (1) count(s) 1ss, 12ss, 15ss, 17ss, 23ss, Nidal Hamayel (2) count(s) 1ss, 2ss, 3ss, 5ss, 6ss, 8ss, 11ss, Mohammad Kahalah (3) count(s) 1ss, 3ss, 4ss, 6ss, 7ss, 13ss, Raof Isa (4) count(s) 1ss, Hashem Hamideh (5) count(s) 1ss, |

| | | |
|---|---|---|
| | | 5ss, 13ss, 17ss, 21ss, 22ss, 23ss, Mohammad Shabib (6) count(s) 1ss, Ahmad Jaris (8) count(s) 1ss, 6ss, 8ss, 9ss, Nabhan Isa (9) count(s) 1ss, 4ss, Nasser Hatu (10) count(s) 1ss, Stephen Almasri (11) count(s) 1ss, 11ss, 16ss, 20ss, 24ss, 25ss, Feras Sallal (12) count(s) 1ss, Adnan Isa (13) count(s) 1ss, 10ss, Akram Omar (14) count(s) 1ss, 5ss, 17ss, 21ss, 22ss, Mohammad Alasoud (15) count(s) 1ss, 3ss, 16ss, Alfonso Pelayo (16) count(s) 1ss, 8ss, 11ss, Rasheed Aziz (17) count(s) 1ss, 21ss, Mahmoud Khattab (18) count(s) 1ss, 5ss, 6ss, Khaled Shoukhah (19) count(s) 1ss, Tawfiq Musitef (20) count(s) 1ss, 15ss, 20ss, Amjad Ayem (21) count(s) 1ss, 20ss, Raheel Sanam (23) count(s) 1ss, 12ss, Mohammad Eses (24) count(s) 1ss, 2ss, Rigoberto Covarrubias (25) count(s) 1ss, 18ss-19ss, Christian Boyd (26) count(s) 1ss, 18ss-19ss, Patrick NMI Boyd (27) count(s) 1ss, 18ss-19ss, Rudy Hooper (28) count(s) 1ss, 14ss, 18ss-19ss, Issa NMI Atrash (29) count(s) 12ss, 15ss, Khaled Ahmed (30) count(s) 1ss, Mohammead Mishael (31) count(s) 1ss, 8ss, Musbah Tarboush (32) count(s) 1ss, 5ss, Rudy Berreras (33) count(s) 1ss, Yassar Abdallah (34) count(s) 1ss, 10ss, Fernando Leon Valle (35) count(s) 24ss, 25ss, Carlos Garcia Aguayo (36) count(s) 24ss, 25ss, Mazen Salameh (37) count(s) 1s, 7s, 10s, Mufid Isa (38) count(s) 1s, Abdallah Ayyeh (39) count(s) 1, Said Abdelaziz (40) count(s) 1 filed by AUSA Christopher Brunwin (es) Modified on 07/11/2003 (Entered: 06/13/2002) |
| 06/04/2002 | 596 | MEMORANDUM filed by USA. This criminal action, being filed on 6/4/02, was not pending in the U.S. Attorney's Office before 12/22/98, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (es) Modified on 07/11/2003 (Entered: 06/14/2002) |
| 06/04/2002 | 597 | MEMORANDUM filed by USA. This criminal action, being filed on 6/4/02, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (es) Modified on 07/11/2003 (Entered: 06/14/2002) |
| 06/04/2002 | 598 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 6/4/02, does not relate to, a mtr in which Patrick J. Walsh was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) Modified on 07/11/2003 (Entered: 06/14/2002) |

| 06/04/2002 | 599 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 6/4/02, does not relate to, a mtr pending in the Major Frauds Section of the US Atty's Ofc before June 30, 2001, the date on which Magistrate Judge Jennifer T. Lum resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) Modified on 07/11/2003 (Entered: 06/14/2002) |
|---|---|---|
| 06/04/2002 | 600 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 6/4/02, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) Modified on 07/11/2003 (Entered: 06/14/2002) |
| 06/04/2002 | 601 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 6/4/02, does not relate to, a mtr pending in the Organized Crime Section of the US Atty's Ofc before September 29, 2000, the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) Modified on 07/11/2003 (Entered: 06/14/2002) |
| 06/04/2002 | 607 | CASE SUMMARY filed by AUSA Christopher Brunwin, attorney for USA, as to Mohammad Shabib . Defendant's date of birth: 4/16/62. (es) (Entered: 06/14/2002) |
| 06/04/2002 | 640 | EX PARTE APPLICATION filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz For Order Sealing Indictment until such time as the govt informs the Clerk's Ofc in writing that one or more |

| | | |
|---|---|---|
| | | of the charged dfts have been taken into custody on the indictment or the government moves to unseal the indictment, whichever orrucrs first Lodged Order(es) Modified on 07/11/2003 (Entered: 06/14/2002) |
| 06/04/2002 | 641 | ORDER filed by Magistrate Judge Paul Game Jr. as to Khalil Mohammed, et al., GRANTING ex parte application motion For Order Sealing Indictment until such time as the govt informs the Clerk's Ofc in writing that one or more of the charged dfts have been taken into custody on the indictment or the government moves to unseal the indictment, whichever orrucrs first [640-1] (cc: all counsel) (es) Modified on 07/11/2003 (Entered: 06/14/2002) |
| 06/18/2002 | 676 | Government's Notice of Possible Conflict of Interes ont he Part of Defense Counsel filed by USA (es) Modified on 07/11/2003 (Entered: 06/20/2002) |
| 06/20/2002 | 677 | RECEIPT for Transcripts of proceedings held on: 3/5/02 C/R: Dorothy Babykin (weap) Modified on 07/11/2003 (Entered: 06/21/2002) |
| 06/25/2002 | 682 | RECEIPT for Transcripts of proceedings held on: 2/28/02 C/R: Laura Elias. (ghap) Modified on 07/11/2003 (Entered: 06/26/2002) |
| 06/27/2002 | 689 | ORDER filed by Judge Kim M. Wardlaw as to Akram Omar: granting ex parte application motion For An Order to Purchase Copies of Discovery [380-1] (cc: all counsel) (ej) Modified on 07/11/2003 (Entered: 07/01/2002) |
| 07/03/2002 | 697 | RECEIPT for Transcripts of proceedings held on: 1/31/02 CR: Laura Elias (pjap) Modified on 07/11/2003 (Entered: 07/05/2002) |
| 07/03/2002 | <u>701</u> | ORDER filed by Judge Christina A. Snyder as to Patrick NMI Boyd: granting ex parte application motion for authorization to obtain services of copy Pro [693-1]. It is hereby ord that funds are hereby authorized to be paid for the services of Copy Pro in an amt not to exceed $1,000 without further authorization from the crt. (cc: all counsel) (ej) Modified on 07/11/2003 (Entered: 07/08/2002) |
| 07/08/2002 | 707 | NOTICE OF JOINDER by Fernando Leon Valle as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad |

| | | |
|---|---|---|
| | | Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz joining motion For Severance of Counts and Parties [685-1], motion for Dismissal of Indictment [673-1], motion For Suppression of Evidence [592-1], motion For Severance of Counts and Parties [591-1], motion Severance [586-2], motion Change of Venue [586-3], motion to Suppress Evidence Illegally Seized at Residence of Defendant Mufid Isa; Request for Franks Hearing [583-1] (es) Modified on 07/11/2003 (Entered: 07/10/2002) |
| 07/10/2002 | 714 | ORDER filed by Judge Christina A. Snyder as to Khaled Ahmed: GRANTING ex parte appl [709-1]. Bernard J Rosen relieved as cnsl of record for dft. Crt hereby appts CJA atty Nina Marino as cnsl of record. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 07/12/2002) |
| 08/13/2002 | 816 | MINUTES OF DFTS CHRISTIAN BOYD, AKRAM OMAR AND RIGOBERTO COVARRUBIAS' MOTION FOR SEVERANCE HEARING before Judge Christina A. Snyder as to Christian Boyd, Akram Omar, Rigoberto Covarrubias: The Court finds that dfts Boyd and Omar has failed to satisfy the heavy burden required for severance. Therefore, dfts Boyd and Omar motion for severance is Denied. The Court finds that dft Covarrubias does not offer any additional argument as to why severance is warranted in his case. In light of the holdings, dft Covarrubias' motion for severance is Denied. (es) Modified on 07/11/2003 (Entered: 08/14/2002) |
| 08/16/2002 | 823 | MINUTES OF IN CHAMBERS HEARING held before Judge Christina A. Snyder as to Khaled Ahmed : granting ex parte application to relieve present cnsl & to appoint a different cnsl for dft [819-1]. Crt appnts James Bianco as cnsl of rec. C/R: None Present (dmap) Modified on 07/11/2003 (Entered: 08/19/2002) |
| 08/16/2002 | 825 | ORDER filed by Judge Christina A. Snyder as to Carlos Garcia Aguayo : denying ex parte application for ord moving |

| | | |
|---|---|---|
| | | dft to MDC [822-1] (cc: all counsel) (dmap) Modified on 07/11/2003 (Entered: 08/19/2002) |
| 09/05/2002 | 843 | STIPULATION AND ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed, et al. Continuance of the Trial and Motion Date; Finding Excludable Delay , IT IS ORDERED that the trial date is continued to 4/8/03 @ 9:30am and the time period from 10/15/02 to 4/8/03 is deemed excludable . (es) Modified on 07/11/2003 (Entered: 09/06/2002) |
| 09/13/2002 | 856 | STIPULATION AND ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed, etl al., Re Continuance of Trial and Motion Date; AMENDED Order Finding Excludable Delay , IT IS ORDERED that the trial date is continued to 4/8/03 @ 9:30am , and the time period between 10/15/02 to the new trial date of 4/8/03, is deemed excludable (es) Modified on 07/11/2003 (Entered: 09/17/2002) |
| 10/02/2002 | 875 | NOTICE OF CHANGE OF Address filed by Leonard Chaitin. Please take notice that the Law Office of Leonard Chaitin has moved. The new address is 14401 Sylvan Street, Suite 200, Van Nuys, CA 91402, telephone 818-994-6828 (ca) Modified on 07/11/2003 (Entered: 10/04/2002) |
| 10/21/2002 | | PLACED IN FILE - NOT USED: NTC OF DOC DISCREPANCIES. (sb) Modified on 07/11/2003 (Entered: 10/25/2002) |
| 10/23/2002 | 902 | ORDER filed by Judge Christina A. Snyder as to Akram Omar: GRANTING suppl ex parte appl [901-1] to purchase cpys of discov docs, CDs, videotapes, & autdiotapes. FUR ORD that additional funds in amt of $1,000 hereby auth for said copying. FUR ORD that dft may req additional funds, if necessary, for said copying svcs. FUR ORD that USAO is to provide 1 full set of audio interceptions on audiotapes & 1 full set of wiretap transcripts for use of all indigent dfts & their attys, to be placed in depository @ MDC. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 10/24/2002) |
| 11/13/2002 | 924 | MINUTES OF DFT MUFID ISA'S MOT TO SUPPRESS; DFT NABHAN ISA'S JOINDER OF MOT TO SUPPRESS EVID ILLEGALLY SEIZED @ RESIDENCE OF DFT MUFID ISA; DFT ADNAN ISA'S JOINDER OF MOT TO SUPPRESS EVID OF ILLEGALLY SEIZED @ |

| | | |
|---|---|---|
| | | RESIDENCE OF DFT MUFID ISA held before Judge Christina A. Snyder as to Mufid Isa, Nabhan Isa, Adnan Isa: Dft's mot to suppress is DENIED [583-1]. Gov argues that Nabhan & Adnan Isa do not have standing to join in Mufid Isa'a present mot. However, since Crt has denied Mufid Isa's mot to suppress, it is unnecessary to reach this issue. C/R: None present. (sb) Modified on 07/11/2003 (Entered: 11/14/2002) |
| 11/19/2002 | 942 | MINUTES OF MOTION HEARING held before Judge Christina A. Snyder as to Mufid Isa, Adnan Isa, Nabhan Isa, Mahmoud Khattab: GRANTING dft Mufid Isa's mot to have gov provide translations of all wire taps on a computerized diskette [862-1], dft Adnan Isa's joinder of mot [876-1], dft Nabhan Isa's joinder of mot [874-1], dft Mahmoud Khattab's joinder of mot. Crt ords gov to provide Isa w/listing of all calls which are pretinent to present case w/in 2 weeks of this ord. Thereafter, Crt will appoint neutral translator to orally summarize contents of pertinent CDs, & transcribe all calls which dfts reasonably deem to be relevant to their defense. Crt will consider req for CJA funds for retention of paralegal to listen to translations & transcriptions on an appropriate appl to Crt by cnsl for Isa. C/R: Laura Elias. (sb) Modified on 07/11/2003 (Entered: 11/22/2002) |
| 11/22/2002 | 943 | RECEIPT for Transcripts of proceedings held on: 10/4/02 C/R: Laura Elias (dlu) Modified on 07/11/2003 (Entered: 11/25/2002) |
| 11/26/2002 | 948 | ORDER filed by Judge Christina A. Snyder as to Rudy Hooper: GRANTING ex parte application [944-1]. Defendant permitted to travel to HI for no more than 10-day period between 11/25/02 & 1/1/03, subject to communication & drug testing requirements of PSA. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 11/27/2002) |
| 12/03/2002 | 950 | ORDER filed by Judge Christina A. Snyder as to Nabhan Isa: GRANTING ex parte application [949-1] that USPO prepare preplea/presentence report for defendant w/specific emphasis on ascertaining & reporting defendant's criminal history. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 12/03/2002) |
| 12/04/2002 | 952 | ORDER filed by Judge Christina A. Snyder as to Mahmoud Khattab: GRANTING ex parte application [951-1]. Attorney D |

| | | |
|---|---|---|
| | | LaBruce Allen relieved as counsel of record for defendant. CJA attorney Timothy C Lannen appointed. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 12/04/2002) |
| 12/09/2002 | 960 | ORDER filed by Judge Christina A. Snyder as to Adnan Isa: GRANTING ex parte application [958-1] that United States Probation office prepare preplea presentence report on defendant in order to determine what his criminal history category will be in event he is sentenced in this case. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 12/10/2002) |
| 12/11/2002 | 962 | APPLICATION AND ORDER filed by Judge Christina A. Snyder as to Khaled Shoukhah: for and declaration of counsel in support of request to file documents under seal [962-1] GRANTED. (sb) Modified on 07/11/2003 (Entered: 12/13/2002) |
| 12/13/2002 | 966 | ORDER filed by Judge Christina A. Snyder as to Feras Sallal: GRANTING ex parte application [965-1]. HEREBY REQUESTED that defendant shall be permitted regular visitation with Mae Sallal, Brandie Alarabbiyyat and Sonja Nevins while he remains housed at Metropolitan Detention Center. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 12/16/2002) |
| 12/26/2002 | 976 | MINUTES OF DEFENDANT CHRISTIAN BOYD'S MOTION FOR RECONSIDERATION AND FRANKS HEARING held before Judge Christina A. Snyder as to Christian Boyd: DENYING motion [904-1]. C/R: Laura Elias. (sb) Modified on 07/11/2003 (Entered: 12/27/2002) |
| 12/27/2002 | 981 | ORDER filed by Judge Christina A. Snyder as to Tawfiq Musitef: GRANTING ex parte application [980-1]. Court having previously authorized defense counsel to use services of Copy Pro and incur costs and expenses up to $2,000, defense counsel may incur additional costs and expenses of up to $2,000 for reproduction of discovery materials. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 12/30/2002) |
| 01/27/2003 | 1007 | MINUTES OF MOTION HEARING held before Judge Christina A. Snyder as to Khalil Mohammed and Mohammad Alasoud: denying motion for dismissal of Indictment. [955-1] Counsel for defendant Mohammed requests Court to order government to provide the identity of any defendant who has entered a change of plea in this matter so that counsel will |

| | | know how many defendants will remain in the case at trial. The court denies this request and informs counsel that he may file a motion to sever. C/R: Elias. (sv) Modified on 07/11/2003 (Entered: 01/30/2003) |
|---|---|---|
| 01/27/2003 | 1008 | MINUTES OF DEFENDANT MOHAMMAD ALASOUD'S MOTION FOR DISMISSAL OF INDICTMENT; JOINDER OF DEFENDANT KHALIL MOHAMMED held before Judge Christina A. Snyder: For reasons set forth in Court's 8/5/02 order denying, inter alia, defendant Adnan Isa'a motion for dismissal of indictment, defendant Alasoud's motion for dismissal of indictment [955-1] and defendant Mohammed's joinder therein [970-1] are DENIED. C/R: Laura Elias. (sb) Modified on 07/11/2003 (Entered: 01/31/2003) |
| 02/04/2003 | 1010 | ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed: GRANTING request [971-1] that defendant's counsel is permitted to submit interim Criminal Justice Act vouchers, including one at this time for about $11,000. Interim voucher for which leave is sought for submission here covers period 8/8/02 until mid-January 2003, a period of over 5 months. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 02/06/2003) |
| 02/10/2003 | 1014 | MINUTES OF BAIL REVIEW HEARING held before Judge Christina A. Snyder as to Adnan Isa: Defendant's motion for bail is DENIED [1012-1]. C/R: Laura Elias. (sb) Modified on 07/11/2003 (Entered: 02/12/2003) |
| 02/24/2003 | 1025 | RECEIPT for Transcripts of proceedings held on: 02/13/03, C/R: Lynne Smith. (wdc) Modified on 07/11/2003 (Entered: 02/25/2003) |
| 03/06/2003 | 1059 | ORDER filed by Judge Harry L. Hupp as to Rudy Hooper: GRANTING ex parte application [1055-1] that Probation Department not destroy urine sample provided by defendant on 11/22/02. It is also ordered that a sufficient sample be provided to defense counsel for independent analysis. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 03/07/2003) |
| 03/07/2003 | 1062 | ORDER filed by Judge Christina A. Snyder as to Patrick Boyd: GRANTING ex parte application [1052-1]. Pursuant to Criminal Justice Act, 18:3006A, funds are hereby authorized to be paid for services of Copy Pro in an amount not to exceed $1,000 without further authorization from Court. (cc: all |

| | | |
|---|---|---|
| | | counsel) (sb) Modified on 07/11/2003 (Entered: 03/10/2003) |
| 03/18/2003 | 1075 | EX PARTE APPLICATION filed by USA as to Khalil Mohammed, et al, for protective order prohibiting dissemination of certain witness statements . Lodged order. (sb) Modified on 07/11/2003 (Entered: 03/19/2003) |
| 03/18/2003 | 1076 | TEMPORARY PROTECTIVE ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed, et al: GRANTING ex parte application [1075-1]. Pending further order of Court, plea agreements, cooperators' agreements, interview reports with co-conspirators or informants that are disclosed by government shall not be left in custody of any defendant or any family member of any defendant. Defendants shall provide discovery to government as described in Federal Rules of Criminal Procedure 16(b) at earliest time possible. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 03/19/2003) |
| 03/20/2003 | 1082 | ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed, et al: Court hereby VACATES temporary protective order [1076-1] and in its place orders the following: Defendants, their counsel, and any investigators or experts designated by government as being produced pursuant to Jencks Act (as opposed to summaries or notes thereof) shall not be left in custody of any defendant. This protective order shall not apply to any Brady or Giglio material produced by government which must be produced earlier than trial. Defendants shall provide reciprocal discovery to government, as described in Federal Rule of Criminal Procedure 16(b), at earliest time possible. All counsel are directed to provide a copy of this order to any person who receives a copy of any Jencks Act material covered by this order. Nothing contained in this order is intended to preclude government from submitting Jencks Act or other materials in camera to Court in order to establish that particularized circumstances justify entry of a broader protective order as to those particular materials. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 03/21/2003) |
| 03/26/2003 | 1087 | EX PARTE APPLICATION filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso |

| | | |
|---|---|---|
| | | Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz for an order disclosing tax return and tax return information. Lodged Order (ca) Modified on 07/11/2003 (Entered: 03/28/2003) |
| 03/26/2003 | 1088 | Exhibit in support of the ex parte application for an order dislcosing tax returns and tax return information that was filed previously today filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz (ca) Modified on 07/11/2003 (Entered: 03/28/2003) |
| 03/28/2003 | 1090 | STIPULATION AND ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz : excludable: XT . Pre-trial motions due by 4/14/03. Government responses due 5/19/03. Defense reply briefs due 6/2/03. Government sur-reply briefs due 6/16/03. The time period from 4/8/03 to 7/22/03 is deemed excludable pursuant to 18:3161(h)(8)(A) |

| | | |
|---|---|---|
| | | and (h)((7). (ej) Modified on 07/11/2003 (Entered: 03/31/2003) |
| 03/28/2003 | 1091 | NOTICE OF IN CAMERA AND UNDER SEAL FILING by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz (ca) Modified on 07/11/2003 (Entered: 03/31/2003) |
| 04/02/2003 | 1100 | ORDER filed by Judge Harry L. Hupp as to Mufid Isa: GRANTING ex parte application [1093-1] that defendant Nabhan Isa be permitted to have a visit on 4/3/03 and 4/4/03, from his wife, Fatima Isa, and his daughters, Yasmin Isa, Ayah Isa, his two sister, Hiam Eesa, Nehaia Eisa, in accordance with standard visiting rules and regulations currently in effect at Metropolitan Detention Center. Bureau of Prisons may regulate how many visits at same time and length of visits. Visit of sisters is discretionary with Bureau of Prisons. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 04/03/2003) |
| 04/02/2003 | 1101 | ORDER filed by Judge Harry L. Hupp as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz : granting ex parte application for an order disclosing tax return and tax return information [1087-1]. (cc: all counsel) (dmap) Modified on 07/11/2003 (Entered: |

| | | |
|---|---|---|
| | | 04/03/2003) |
| 04/02/2003 | 1105 | ORDER filed by Judge Christina A. Snyder as to Akram Omar : granting ex parte application for additional Criminal Justice Act funds for copies of discovery [1098-1] (cc: all counsel) (dmap) Modified on 07/11/2003 (Entered: 04/04/2003) |
| 04/04/2003 | 1107 | ORDER filed by Judge A. H. Matz as to Adnan Isa: GRANTING ex parte application [1085-1] that defendant be permitted to have a special 2-hour visit on 4/23/03 and 4/24/03 from his wife, Guallija Isa, and his children (Munaya, Noora, and Adham), in accordance with standard visiting rules and regulations currently in effect at Metropolitan Detention Center. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 04/07/2003) |
| 04/11/2003 | 1116 | ORDER filed by Judge Harry L. Hupp as to Rudy Hooper: GRANTING ex parte application [1115-1] that United States Probation Office is to provide to counsel for defendant a split of the urine sample obtained from defendant on 11/22/02 and that such split be forwarded to Forensic Toxicology Associates in care of its manager Caroline Marchese. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 04/14/2003) |
| 04/16/2003 | 1121 | ORDER filed by Judge Harry L. Hupp as to Mufid Isa : granting stipulation re: moving 4/21/03 hearing date to 5/5/03 at 1:30 p.m.. [1119-1]. (cc: all counsel) (dmap) Modified on 07/11/2003 (Entered: 04/17/2003) |
| 04/18/2003 | 1125 | ORDER filed by Judge Harry L Hupp for Judge Christina A. Snyder as to Khalil Mohammed: granting request to file motions on or before. [1124-1] Pre-trial motions due on or before 5/19/03 for Khalil Mohammed. Pending motions hearing set for 10:00 6/13/03 for Khalil Mohammed. (cc: all counsel) (sv) Modified on 07/11/2003 (Entered: 04/18/2003) |
| 04/21/2003 | 1129 | MINUTES OF DEFENDANT'S MOTION TO RECONSIDER ORDER DISCLOSING DEFENDANT'S TAX RETURNS AND TAX RETURN INFORMATION held before Judge Harry L. Hupp as to Khalil Mohammed: Motion DENIED [1118-1]. C/R: Laura Elias. (sb) Modified on 07/11/2003 (Entered: 04/22/2003) |
| 04/23/2003 | 1130 | ORDER filed by Judge Harry L. Hupp as to Mufid Isa: GRANTING ex parte application [1127-1] that defendant be |

| | | |
|---|---|---|
| | | permitted to have a visit on 4/23/03 and 4/24/03 from his wife, daughters and son in accordance with standard visiting rules and regulations currently in effect at Metropolitan Detention Center. Time to be set by Bureau of Prisons. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 04/24/2003) |
| 05/05/2003 | 1143 | MINUTES OF MOTION HEARING held before Judge Christina A. Snyder as to Mufid Isa, Abdallah Ayyem, Nabhan Isa: Mufid Isa's motion for pretrial order allowing drug quantity and a unanimity instruction to go to jury [1094-1] is GRANTED. Mufid Isa's motion to sever count 1 from count 24 and Mufid Isa from Nabhan Isa [1095-1] is DENIED without prejudice. Mufid Isa's motion to dismiss object 1 of count 1 of indictment [1096-1] is taken under submission. A separate order will issue. Defendant Ayyem joined in motion. Counsel informed Court that a waiver of appearance will be secured as it pertains to joinder in above motions. Defendant Nabhan Isa joined in above motions. Counsel represented to Court that a waiver of appearance was filed. C/R: Laura Elias. (sb) Modified on 07/11/2003 (Entered: 05/06/2003) |
| 05/06/2003 | 1144 | ORDER filed by Judge Christina A. Snyder as to Akram Omar: GRANTING ex parte application for order directing Metropolitan Detention Center and/or United States Marshal's Service and/or Bureau of Prisons to provide proper medical and dental care for defendant forthwith [1134-1]. FURTHER ORDERED that United States Marshal's Service shall, forthwith, make certain that defendant receives proper medical and dental care at whichever facility houses him. (cc: all counsel) (sb) Modified on 07/11/2003 (Entered: 05/07/2003) |
| 05/08/2003 | 1147 | MINUTES OF PROCEEDINGS: DEFENDANT'S MOTIONS held before Judge Christina A. Snyder as to Mufid Isa: Defendant's motion to dismiss object 1 of Count 1 of indictment [1096-1] is DENIED. Defendant's motion to sever [1095-1] also DENIED. Defendant's motion for order allowing drug quantity and unanimity instruction to go to jury [1094-1] is GRANTED. C/R: None present. (sb) Modified on 07/11/2003 (Entered: 05/09/2003) |
| 06/06/2003 | 1177 | STIPULATION AND ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed, et al: Continuing the Trial Date to 9/16/03 , and deeming the time period from 7/22/03 to 9/16/03, is excluded from the period in which trial must commence (es) Modified on 07/11/2003 (Entered: 06/12/2003) |

| | | |
|---|---|---|
| 07/01/2003 | 1208 | MINUTES OF STATUS CONFERENCE held before Judge Christina A. Snyder as to Khalil Mohammed, Ahmad Jaris, Stephen Almasri, Feras Sallal, Adnan Isa, Mohammad Alasoud, Rasheed Aziz, Mahmoud Khattab, Tawfiq Musitef, Amjad Ayem, Christian Boyd, Carlos Garcia Aguayo, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz: Defendant Mohammad Alasoud was not present in court. The Clerk contacted counsel informed counsel of the hearing. Counsel was ordered to secure a waiver of defendant's appearance. Counsel withdrew his motion to transfer defendant Khalil Mohammed to general population. The Court heard argument on defendant Tawfiq Musitef's motion to modify the conditions of pretrial detention. The motion was denied without prejudice. A status conference convened. The court heard defendant Mufid Isa's objections to the continuance of the trial date. The Court found that due to the overall circumstances which included defendant Khalil Mohammed's request to continue in order to prepare for trial, the death of counsel for defendant Ahma Jaris, the continuance of the trial date was appropriate. Counsel requested leave to file another bail review for defendant Mufid Isa. The Court granted the request for bail review hearing. Defendant Mufid Isa requested that the court rule on his motion to sever. The motion to sever by defendant Mufid Isa is denied without prejudice. C/R: Laura Elias (es) Modified on 07/11/2003 (Entered: 07/10/2003) |
| 07/10/2003 | 1212 | ORDER filed by Judge Christina A. Snyder as to Amjad Ayem : granting ex parte application motion order for copying discovery Materials [1211-1] (cc: all counsel) (dmap) (Entered: 07/11/2003) |
| 08/01/2003 | 1235 | RECEIPT for Transcripts of proceedings held on: 7/15/03 C/R: Laura Elias (weap) (Entered: 08/05/2003) |
| 08/14/2003 | 1241 | ORDER filed by Judge Christina A. Snyder as to Ahmad Jaris: GRANTING ex parte application [1239-1] for hearing set for 12:00 pm, 9/22/03. (cc: all counsel) (sb) (Entered: 08/15/2003) |
| 09/03/2003 | 1271 | ORDER SEALING DOCUMENT filed by Judge Christina A. Snyder as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar |

| | | |
|---|---|---|
| | | Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz : (cc: all counsel) (ca) (Entered: 09/04/2003) |
| 09/08/2003 | 1279 | MINUTES OF STATUS CONFERENCE held before Judge Christina A. Snyder as to Khalil Mohammed, Ahmad Jaris, Adnan Isa, Mohammad Alasoud, Rasheed Aziz, Rudy Hooper, Tawfiq Musitef, Amjad Ayem, Carlos Garcia Aguayo, Abdallah Ayyeh, Said Abdelaziz: The court heard argument on the motion to continue the trial. Defedant Khalil Mohammed argued for a continuance of the trial to November. Counsel for the government objected to that schedule due to upcoming holidays. The court suggested trial in January. All defendants with the exception of Khalil Mohammed and Abdallah Ayyeh stipulated to a January trial date. Defendant Tawfiq Musitef objected to any continuance of the current trial date. In light of the request by some defendants due to the appearance of new counsel and the need to adequately prepare for trial, the court finds in the interest of justice to continued the trial as to all defendants continue the trial to January 20, 2004 @ 9:30am. A further status conference is set for January 12, 2004 @ 12 noon. Mr Stambler requested a hearing for bail review for defendant Amjad Ayeh. The Court set the hearing for September 23, 2003 @ 1:15pm. Further, the court granted defendnat Ayeh's request to make collect telephone calls to his attorney Errol Stambler. Counsel was ordered to submit a proposed form of order. Counsel for defendant Musitef made a motion to allow defendant to return to work. The governmet opposed the motion. The court granted the motion as follows: Defendant may seek employment as long as he notifies the Pretrial Officer on a daily basis. If the defendant finds a job offer, defendant is ordered to report to the court through counsel before accepting the job offer. Government's motion re conflict of interest between Khalil Mohammed and Galeb Mizyed was argued. The Court inquired from defendant Khalil Mohammed. Defendant waived any conflict. Accordingly, finds that the defendant wants to keep his attorney and waives any possible conflict. Counsel for the government informed the court that the same conflict motion has been made with |

| | | |
|---|---|---|
| | | judge Takasugi. The Court ruled that the ruling here is without prejudice to any ruling re conflict issued by Judge Takasugi. However, the court points out that if any conflict is found, Mr Katz shall relieve himself from representing Mr Mizyed. IT IS SO ORDERED C/R: none present (es) (Entered: 09/15/2003) |
| 09/16/2003 | 1285 | ORDER FINDING EXCLUDABLE DELAY AND SETTING NEW TRIAL DATE filed by Judge Christina A. Snyder as to Khalil Mohammed, Ahmad Jaris, Adnan Isa, Mohammad Alasoud, Rasheed Aziz, Mahmoud Khattab, Tawfiq Musitef, Amjad Ayem, Carlos Garcia Aguayo, Abdallah Ayyeh, Said Abdelaziz: IT IS ORDERED that the time period of 9/16/03 to 1/20/04 is deemed excludable pursuant to the Speedy Trial Act , and the trial date is continued to 1/20/04 @ 9:30am (cc: all counsel) (es) (Entered: 09/17/2003) |
| 10/07/2003 | 1321 | MINUTES OF BAIL REVIEW held before Judge Christina A. Snyder as to Khaled Shoukhah: Request for bond pending sentencing [1316-1] is DENIED. C/R: David Salyer. (sb) (Entered: 10/08/2003) |
| 10/17/2003 | 1330 | RECEIPT for Transcripts of proceedings held on: 9/23/03 C/R: Laura Elias. (ghap) (Entered: 10/20/2003) |
| 11/03/2003 | 1360 | RECEIPT for Transcripts of proceedings held on: 10/17/03 C/R: Arlene F. Vaughn. (ghap) (Entered: 11/06/2003) |
| 11/03/2003 | | TRANSCRIPT filed for proceedings held on 10/17/03 as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz . (ghap) (Entered: 11/06/2003) |
| 11/06/2003 | 1362 | NOTICE OF FILING IN CAMERA AND UNDER SEAL by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, |

| | | |
|---|---|---|
| | | Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz (es) (Entered: 11/07/2003) |
| 12/01/2003 | 1389 | ORDER from USCA on or before 12/1/03 appellant shall file with this court and serve on opposing counsel the transcript of the district court's 9/23/03 detention hearing. (03-50485) (weap) (Entered: 12/02/2003) |
| 12/10/2003 | 1405 | RECEIPT for Transcripts of proceedings held on: 11/24/03 C/R: Laura Elias (pjap) (Entered: 12/11/2003) |
| 12/18/2003 | 1417 | MINUTES OF MOTION HEARING held before Judge Christina A. Snyder as to Khalil Mohammed, Ahmad Jaris, Nabhan Isa, Mohammad Alasoud, Rasheed Aziz, Tawfiq Musitef, Amjad Ayem, Carlos Garcia Aguayo, Abdallah Ayyeh, Said Abdelaziz: The Court heard argument on the motions to continue the trial schedule. Counsel for defendants Adnan Isa, Abdallah Ayyed, Tawfiq Mustitef, Ahmad Jaris, Said Abdelaziz, and Amjad Ayeh opposed the motions and objected on the record. Counsel for defendant Rasheed Aziz was not present. Defendant Rasheed Aziz made his own objections and made statements to the court through the Arabic language interpreter. The court granted the request to continue based on the lead defendant's need of more time to review the voluminous discovery. Trial is continued to 4/27/04 @ 9:30am; a further status conference is set for 4/12/04 @ 1:00pm. Motion in limine may be heard on 4/2/04 @ 10:00am, the motions shall be filed in accordance with the local rules. Counsel for the government is ordered to lodge proposed findings and excludable time order. Defendants Said Abdelaziz, Abdalla Ayyeh, and Adnan Isa, requested a bail review hearing. Bail review set for 1/5/04 @ 1:00pm. Defendant Musiteff was granted a 10 day trial period for him to search for a job without notification to pretrial. At the conclusion of each day, the defendant shall reprot to his pretrial officer the locations he visited in searching for a job. |

| | | |
|---|---|---|
| | | C/R: Lisa Gonzalez (es) (Entered: 12/22/2003) |
| 03/23/2004 | <u>1498</u> | ORDER filed by Judge Christina A. Snyder as to Nidal Hamayel : granting ex parte application to withdraw as counsel of record for defendant, Nidal A Hamayel [1485-1] attorney Stanley I Greenberg for Nidal Hamayel (cc: all counsel) (dmap) (Entered: 03/24/2004) |
| 03/30/2004 | 1507 | ORDER filed by Judge Christina A. Snyder as to Rasheed Aziz: granting application for UNDER SEAL FILING [1506-1]. (cc: all counsel) (roz) (Entered: 03/31/2004) |
| 03/30/2004 | 1509 | REPLY BRIEF IN SUPPORT OF ITS IN LIMINE MOTION TO PRECLUDE THE INTRODUCTION OF EVIDENCE CONCERNING A "PUBLIC AUTHORITY" DEFENSE, PURSUANT TO RULE 12.3 OF THE FEDERAL RULES OF CRININAL PROCEDURE filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz (dmap) (Entered: 04/02/2004) |
| 04/08/2004 | 1518 | NOTICE OF FILING DOCUMENT UNDER SEAL & IN CAMERA filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz (dmap) (Entered: 04/12/2004) |
| | | |

| 04/16/2004 | 1527 | ORDER filed by Judge Christina A. Snyder as to Carlos Garcia Aguayo : granting ex parte application motion for order allowing CJA Funds for Photocopying [1519-1] (cc: all counsel) (vc) (Entered: 04/19/2004) |
|---|---|---|
| 05/05/2004 | 1560 | MEMORANDUM filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz in opposition to Defendant's Motion for Court Order regarding Discovery (dmap) (Entered: 05/07/2004) |
| 05/14/2004 | 1566 | MOTION filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz to shortening time for hearing on 5/24/04 @ 1:30 p.m. re motion to order a defense proffer Returnable on: 5/24/04 @ 1:30 p.m.. (ca) (Entered: 05/17/2004) |
| 06/03/2004 | 1587 | ORDER filed by Judge Christina A. Snyder as to Tawfiq Musitef : It is ordered defendant may have an additional 20 day leave period to look for work by notifying the pretrial officer what days he will be looling for work butnot necessarily where he will be looking for work. Defendant is to report to the pretrial services officer after he has returned from looking for work & provide the location visited & who he has interviewed with. In all other respects the T/C of the |

| | | |
|---|---|---|
| | | defendant's pretrial release remain the same [1584-1] & [1583-1]. (cc: all counsel) (dmap) (Entered: 06/03/2004) |
| 06/03/2004 | 1588 | ORDER filed by Judge Christina A. Snyder as to Rudy Berreras : granting stipulation continuing Probation and Sentencing Hearing [1586-1]. Sentencing hearing is continued to 1:30 p.m. on 9/13/04. (cc: all counsel) (dmap) (Entered: 06/03/2004) |
| 06/04/2004 | 1598 | ORDER from USCA received in district court 6/8/04, the court has received the notice of appearance of Linda M. Stojkovich, as retained counsel for appellee. The motion of Ronald Richards, to withdraw as retained counsel for appellee is granted. The Clerk shall remove Rondald Richards, from the docket. (03-50628) (weap) (Entered: 06/10/2004) |
| 06/07/2004 | 1596 | ORDER filed by Judge Christina A. Snyder as to Said Abdelaziz : granting ex parte application to File Under Seal Proffer of Defendant Said Abdelaziz Re Public Authority Defense [1595-1] (cc: all counsel) (dmap) (Entered: 06/08/2004) |
| 07/02/2004 | 1618 | MINUTES OF HEARING held before Judge Christina A. Snyder as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz : Defendant Musitef's motion to preclude the gambling & tax records as irrelevant is DENIED. Defendant Musitef's motion to preclude the government from relying upon summaries of Musitef's gambling winnings & losses is DENIED with out prejudice for the reasons stated on the record. Defendant Said Abdelaziz's motion & defendant Carlos Garcia Aguayo's motion are DENIED WITHOUT PREJUDICE TO RENEWAL. (dmap) (Entered: 07/06/2004) |
| 07/02/2004 | 1620 | APPLICATION filed by Khalil Mohammed, Nidal Hamayel, |

| | | |
|---|---|---|
| | | Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz, Fiscal Section, BOP, USMLA, PSALA, USPO, Randall Schnack, Statistics Clerk, Brian Newman, Joseph Rowland, Richard Rosiak, Bernard Rosen, George J Shalhoub, Randall Schnack, USA for order for Filing Under Seal (dmap) (Entered: 07/07/2004) |
| 08/05/2004 | 1654 | STIPULATION AND ORDER filed by Judge Christina A. Snyder as to Mohammad Shabib, Akram Omar, Alfonso Pelayo, Musbah Tarboush : Sentence hearing set for 1:30 p.m., on 12/13/04 for Mohammad Shabib, for Akram Omar, for Alfonso Pelayo, for Musbah Tarboush. (ca) (Entered: 08/09/2004) |
| 09/08/2004 | 1694 | MEMORANDUM filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz seeking authority for an investigative action and being filed on 9/8/04, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before the date on which Magistrate Judge Patrick J. Walsh resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (sv) (Entered: 09/21/2004) |
| 09/08/2004 | 1695 | MEMORANDUM filed by USA as to Khalil Mohammed, |

| | | |
|---|---|---|
| | | Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz seeking authority for an investigative action and being filed on 9/8/04, does not relate to, a mtr pending in the US Atty's Ofc before the date on which Magistrate Judge Jennifer T. Lum resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (sv) (Entered: 09/21/2004) |
| 09/08/2004 | 1696 | MEMORANDUM filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz seeking authority for an investigative action and being filed on 9/8/04, does not relate to, a mtr pending in the US Attorney's Office before the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (sv) (Entered: 09/21/2004) |
| 09/08/2004 | 1697 | MEMORANDUM filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso |

| | | |
|---|---|---|
| | | Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz seeking authority for an investigative action and being filed on 9/8/04, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (sv) (Entered: 09/21/2004) |
| 09/08/2004 | 1698 | MEMORANDUM filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz. This criminal action, being filed on 9/8/04, was not pending in the U.S. Attorney's Office before 12/22/98, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (sv) (Entered: 09/21/2004) |
| 09/08/2004 | 1699 | MEMORANDUM filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, |

| | | |
|---|---|---|
| | | Said Abdelaziz. This criminal action, being filed on 9/8/04, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (sv) (Entered: 09/21/2004) |
| 09/21/2004 | 1740 | ORDER on ex parte application authorizing funds for employment at paralegal services filed by Judge Christina A. Snyder by Judge A. Howard Matz as to Ehab Shady Musitef : granting ex parte application motion for paralegal funds [1736-1], approximately $35.00 per hour, and she shall not exceed more than $3,000.00 on this matter at this time. (cc: all counsel) (vc) (Entered: 09/29/2004) |
| 09/21/2004 | 1741 | ORDER authorizing defense funding to obtain discovery filed by Judge Christina A. Snyder by Judge A. Howard Matz as to Ehab Shady Musitef : granting ex parte application motion for authorization of funds for payment of discovery costs; memorandum of points and authorities in support thereof [1735-1] It is hereby ordered that funding for discovery in the sum NTE $3,000.00 be authorized payable to Copy Pro for the purpose of obtaining the necessary discovery to adequately prepare the defense of the above named defendant, Ehab Shady Musitef. (cc: all counsel) (vc) (Entered: 09/29/2004) |
| 09/21/2004 | 1742 | ORDER authorizing counsel to obtain services of investigator filed by Judge Christina A. Snyder as to Ehab Shady Musitef : granting [1737-1] (cc: all counsel) (vc) (Entered: 09/29/2004) |
| 09/27/2004 | 1791 | MINUTES OF STATUS CONFERENCE held before Judge Christina A. Snyder as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick Boyd, Rudy Hooper, Issa Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef : Granting motion to continued trial [1688-1]. Jury trial set for 9:30 a.m., on 2/8/05 as to all defendants except for Tawfiq Musitef. A further status conference is scheduled. Status conference hearing set for 1:00 p.m., on 1/10/05 for Khalil |

| | | |
|---|---|---|
| | | Mohammed, for Nidal Hamayel, for Mohammad Kahalah, for Raof Isa, for Hashem Hamideh, for Mohammad Shabib, for Osama Rayan, for Ahmad Jaris, for Nabhan Isa, for Nasser Hatu, for Stephen Almasri, for Feras Sallal, for Adnan Isa, for Akram Omar, for Mohammad Alasoud, for Alfonso Pelayo, for Rasheed Aziz, for Mahmoud Khattab, for Khaled Shoukhah, for Amjad Ayem, for Omar Khalil, for Raheel Sanam, for Mohammad Eses, for Rigoberto Covarrubias, for Christian Boyd, for Patrick Boyd, for Rudy Hooper, for Issa Atrash, for Khaled Ahmed, for Mohammead Mishael, for Musbah Tarboush, for Rudy Berreras, for Yassar Abdallah, for Fernando Leon Valle, for Carlos Garcia Aguayo, for Mazen Salameh, for Mufid Isa, for Abdallah Ayyeh, for Said Abdelaziz, for Ehab Shady Musitef. Jury trial set for 9:30 a.m., on 10/12/04 for Tawfiq Musitef. A furter status conference is schedule for 1/10/05 at 1:00 p.m. Defendant Tawfiq Musitef's jury trial shall commence October 12, 2004, at 9:30 a.m. The Court shall hear defendant Tawfiq Musitef's Motion to Dismiss Indictment (filed 9/21/04); Defendant Tawfiq Musitef's to sever defendant and counts (filed 9/21/04); and defendant Tawfiq Musiter's to strike sentencing adjustment from the Third Superseding Indictment (filed 9/21/04) on October 4, 2004, at 1:00 p.m. IT IS SO ORDERED. C/R: Laura Elias (ca) (Entered: 10/26/2004) |
| 10/01/2004 | 1753 | ORDER for approval of additional funds for the services of an investigator filed by Judge Christina A. Snyder as to Tawfiq Musitef : granting ex parte application motion for approval funds for the services of an investigation/points and authorities [1749-1] (cc: all counsel) (vc) (Entered: 10/04/2004) |
| 10/01/2004 | 1754 | ORDER authorizing payment of translation services filed by Judge Christina A. Snyder as to Said Abdelaziz : granting ex parte application motion for payment of costs of translator [1733-1] (cc: all counsel) (vc) (Entered: 10/04/2004) |
| 10/12/2004 | 1766 | ORDER Re Release of Grand Jury Transcript filed by Judge Christina A. Snyder as to Tawfiq Musitef : granting ex parte application motion to permit release of Grand Jury transcripts [1758-1] (cc: all counsel) (vc) (Entered: 10/13/2004) |
| 10/19/2004 | 1780 | RECEIPT for Transcripts of proceedings held on: 9/27/04, C/R: Laura Elias. (ghap) (Entered: 10/20/2004) |
| 10/20/2004 | 1786 | ORDER filed by Judge Christina A. Snyder as to Hashem |

| | | |
|---|---|---|
| | | Hamideh : granting ex parte application motion for order to reimburse for copies [1773-1] (cc: all counsel) (vc) (Entered: 10/20/2004) |
| 11/30/2004 | 1869 | MOTION filed by Mohammad Abdallah for review of Magistrate Judges Bail Order . Returnable on: 12/20/04 at 1:30pm. (roz) Modified on 02/11/2005 (Entered: 12/07/2004) |
| 11/30/2004 | 1870 | MOTION filed by Mohammad Abdallah to Dismiss Complaint and for Release of Defendant . Returnable on: 12/20/04 at 1:30pm. (roz) Modified on 02/11/2005 (Entered: 12/07/2004) |
| 12/03/2004 | 1868 | ORDER from USCA, received in district court 12/6/04.Th motion of Mark J. Werksman to withdraw as retained counsel for defendant is denied without prejudice to renewal within 21 days accompanied by: (1) a substitution of counsel showing that new counsel has been retained,(2) a motion for appointment of counsel, with a completed financial affidavit (CJA Form 23). (3) A motion by the defendant to proceed Pro se. (04-50524, 04-50534) (weap) (Entered: 12/07/2004) |
| 12/14/2004 | 1888 | MOTION filed by Mohammad Hammad for a bill of particulars and declaration of Lawrence S. Strauss, Esq and Returnable on: 12/27/04 at 1:30 p.m. ; Lodged proposed order (vc) Modified on 02/14/2005 (Entered: 12/15/2004) |
| 01/05/2005 | 1926 | ORDER filed by Judge Christina A. Snyder as to Carlos Garcia Aguayo : granting ex parte application motion for CJA Funds for Paralegal Services [1871-1] (cc: all counsel) (vc) (Entered: 01/06/2005) |
| 01/25/2005 | 1964 | EMERGENCY MOTION filed by Mohammad Hammad to be relieved as attorney of record for defendant Mohammad Hammad . Lodged Order (ca) Modified on 02/14/2005 (Entered: 01/31/2005) |
| 01/28/2005 | 1993 | ORDER from USCA received in district court 2/1/05, motion of appellant's retained counsel, Mark J. Werksman, for an extension of time to comply with this court's 12/3/04 order is construed as a motion for an extension of time to renew his motion to withdraw as counsel. So construed, the motion is granted. Within 21 days after the date of this order, counsel Werksman shall renew his motion to withdraw as counsel, in compliance, with Ninth Circuit Rule 4-1 (c). (04-50524, 04-50534) (ghap) (Entered: 02/22/2005) |
| | | |

| | | |
|---|---|---|
| 02/28/2005 | 2004 | ORDER from USCA, Motion of Mark J. Werksman, Esq., to withdraw as retained counsel for appellant is granted. Within 28 days after the date of this order, appellant shall: (1)retain counsel who shall file a notice of appearance; or(2)file a motion for appointment of counsel; or (3)inform the court in writing of appellant's clear and unequivocal request that the court exercise its discretion to permit appellant to preceed on appeal without the assistance of counsel. (04-50524) (cbr) (Entered: 03/09/2005) |
| 03/08/2005 | 2001 | RECEIPT for Transcripts of proceedings held on: 10/7/04. C/R: Laura Elias. (sb) (Entered: 03/09/2005) |
| 03/18/2005 | 2017 | RECEIPT for Transcripts of proceedings held on: 2/11/05, 2/18/05, 2/22/05, 3/1/05, 3/2/05. C/R: Laura Elias. (sb) (Entered: 03/22/2005) |
| 03/22/2005 | 2031 | ORDER from USCA received in district court 3/24/05, appellant's motion for appointment of counsel is also construed as a motion for leave to proceed on appeal in forma pauperis. So construed, the motion is granted. The clerk shall serve a copy of this order by facsimile transmission on Maria E. Stratton, Federal Public Defender, (FAX: (213) 894-0081), who will locate appointed counsel. The district court shall provide this court with the name and address of appointed counsel by facsimile transmission (FAX: (415) 556-6228) within 14 days of locating counsel. (04-50524) (ghap) (Entered: 03/25/2005) |
| 04/05/2005 | 2067 | MOTION filed by Mohammad Shabib to Enter Request For Preliminary Injunction for the Court's Consideration, In Propia Presona . (es) (Entered: 04/08/2005) |
| 04/06/2005 | 2064 | NOTICE OF DISCREPANCY AND ORDER by Judge Christina A. Snyder as to Mohammad Shabib Document Defendant's Motion to Request Preliminary Injunction ordered filed and processed. (es) (Entered: 04/07/2005) |
| 04/06/2005 | 2072 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 4/6/05, does not relate to, a mtr in which Patrick J. Walsh was personally consulted while employed in the US Atty's Ofc. (es) (Entered: 04/11/2005) |
| 04/06/2005 | 2073 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 4/6/05, does not relate |

| | | |
|---|---|---|
| | | to, a mtr pending in the Major Frauds Section of the US Atty's Ofc before June 30, 2001, the date on which Magistrate Judge Jennifer T. Lum resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) (Entered: 04/11/2005) |
| 04/06/2005 | 2074 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 4/6/05, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before September 20, 2000, the date on which Magistrate Judge Stephen G. Larson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) (Entered: 04/11/2005) |
| 04/06/2005 | 2075 | MEMORANDUM filed by USA seeking authority for an investigative action and being filed on 4/6/05, does not relate to, a mtr pending in the Narcotic Section of the US Atty's Ofc before April 20, 1999, the date on which Magistrate Judge Jeffrey W. Johnson resigned his appt in that ofc; or was personally involved or on which he was personally consulted while employed in the US Atty's Ofc. (es) (Entered: 04/11/2005) |
| 04/06/2005 | 2076 | MEMORANDUM filed by USA . This criminal action, being filed on 4/6/05, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Nora M. Manella began receiving criminal matters. (es) Modified on 04/11/2005 (Entered: 04/11/2005) |
| 04/06/2005 | 2077 | MEMORANDUM filed by USA . This criminal action, being filed on 4/6/05, was not pending in the U.S. Attorney's Office before 12/22/98, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (es) (Entered: 04/11/2005) |
| 04/21/2005 | 2147 | REQUEST filed by Mohammad Shabib Re: Request to add document into record of request for preliminary injunction, with sworn declaration (es) (Entered: 04/29/2005) |
| 04/25/2005 | 2146 | NOTICE OF DISCREPANCY AND ORDER by Judge Christina A. Snyder as to Mohammad Shabib Document Request to Add Document Into Record of Request For Preliminary Injunction, With Sworn Declaration ordered filed |

| | | and processed. (es) (Entered: 04/29/2005) |
|---|---|---|
| 05/02/2005 | 2154 | RECEIPT for Transcripts of proceedings held on: 3/7/03. C/R: William Stephens. (sb) (Entered: 05/03/2005) |
| 05/10/2005 | 2174 | STIPULATION AND ORDER filed by Judge Christina A. Snyder as to Mohammad Shabib, Khalil Mohammed, Musbah Tarboush : continuing as to Mohammad Shabib, Khalil Mohammed, Musbah Tarboush , sentence hearing continued to 6/20/05 @ 2:30pm for Mohammad Shabib, 8/15/05 @ 2:30pm, and 8/15/05 @ 2:30pm for Khalil Mohammed, Musbah Tarboush (es) (Entered: 05/12/2005) |
| 05/19/2005 | 2182 | RECEIPT for Transcripts of proceedings held on: 12/18/03. C/R: Lisa M Gonzalez. (sb) (Entered: 05/24/2005) |
| 06/23/2005 | 2235 | ORDER from USCA, recieved in District Court 06/27/05 The court is in receipt of appellant notice of Court Reporter Laura Elias default and the court reporter subsequent motion for extension of time to file the transcrip. The court declines to take notice of the default. The court reporter motion is granted. Transcripts are due 07/25/05. Brief schedule set. (04-50524) (cbr) (Entered: 07/07/2005) |
| 08/12/2005 | 2311 | RECEIPT for Transcripts of proceedings held on: 7/29/02, 7/1/03, 3/26/02, 3/3/04, 1/7/04. C/R: Laura Elias. (sb) (Entered: 08/12/2005) |
| 08/12/2005 | 2317 | RECEIPT for Transcripts of proceedings held on: 7/11/05 (under seal). C/R: Laura Elias. (sb) (Entered: 08/12/2005) |
| 08/19/2005 | 2354 | ORDER from USCA, received in District Court 08/22/05 Motion of Kiana Sloan-Hillier, Esq., to withdraw as retained counsel for appellant is granted. Appellant motion for appointment of counsel is also construed as a motion for leave to proceed in forma pauperis. So construed, the motion is granted. Clerk shall serve copy of this order on Maria E. Stratton, Federal Public Defender, who will locate appointed counsel. District Court shall provide this court with name and address of appointed counsel within 14 days of locating counsel. Brief schedule set. (05-50572) (cbr) (Entered: 08/25/2005) |
| 09/16/2005 | 2390 | MEMORANDUM filed by USA as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, |

| | | |
|---|---|---|
| | | Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad in opposition to motion for Interruption of Sentence [2387-1] and [2386-1] (dmap) (Entered: 09/20/2005) |
| 09/23/2005 | 2408 | ORDER from USCA received in District Court 09/27/05 Within 14 days after the date of this order, appellant shall (1) pay to district court the $255 filing and docketing fees fo this appeal and file in this court proof of such payment, or (2) file in this court a motion to proceed in forma pauperis accompanied by a cojpleted financial affidavit (CJA Form 23). (05-50675) (cbr) (Entered: 09/29/2005) |
| 10/13/2005 | 2445 | RECEIPT for Transcripts of proceedings held on: 8/29/05. C/R: Leonore A LeBlanc. (sb) (Entered: 10/13/2005) |
| 10/25/2005 | 2473 | RECEIPT for Transcripts of proceedings held on: 12/29/04. C/R: Rosalyn Adams. (sb) (Entered: 10/26/2005) |
| 11/01/2005 | 2487 | RECEIPT for Transcripts of proceedings held on: 10/17/03. C/R: Arlene F Vaughn. (sb) (Entered: 11/02/2005) |
| 11/03/2005 | 2498 | ORDER from USCA received in this District Court on 11/4/05, Court recorder Ramona La Chapelle's late motion for extension of time to file transcript is granted. (es) (Entered: 11/08/2005) |
| 11/04/2005 | 2500 | MINUTES OF SENTENCING HEARING held before Judge Christina A. Snyder: Hearing held and counsel are present. The Court confers with counsel regarding the sentencing and defense counsel represents that further documentation is needed. The Court grants defense counsel request to continue defendant's sentencing to 11/18/05 @ 10:00am for defendant Khaled Shoukhah C/R: Rosalyn Adams (es) (Entered: 11/09/2005) |
| 11/18/2005 | 2508 | RECEIPT for Transcripts of proceedings held on: 2/8/02. C/R: D Babykin. (sb) (Entered: 11/22/2005) |

| 11/21/2005 | 2519 | ORDER from USCA received in the district 11/23/05, motion of James D. Henderson, for leave to withdraw as counsel is granted. Appellant's motion to proceed in forma pauperis is granted. Appellant's motion for appointment of counsel is granted. The clerk shall serve a copy of this order by facsimile transmission on Maria E. Stratton, Federal Public Defender, (FAX; (213) 894-0081), who will locate appointed counsel. The district court shall provide this court with the name and address of appointed counsel by facsimile transmission (FAX: (415) 556-6228) within 14 days of locating counsel. (05-50627) (ghap) (Entered: 12/02/2005) |
| --- | --- | --- |
| 11/23/2005 | 2512 | RECEIPT for Transcripts of proceedings held on: 10/8/03; 7/14/04 C/R: Deborah Gackle (es) (Entered: 11/30/2005) |
| 12/09/2005 | 2523 | RECEIPT for Transcripts of proceedings held on: 8/25/03, 3/17/04, 7/11/05. C/R: Laura Elias. (sb) (Entered: 12/12/2005) |
| 12/27/2005 | 2538 | ORDER from USCA received in the district court 12/30/05, appellant has provided a copy of the district court order appointing counsel in response to the 12/2/05, order. The clerk shall amend the docket to reflect that appellant is proceeeding in forma pauperis. The cour declines to appoint David A. Katz, for this appeal. Counsel Katz was removed form the list of counsel eligible for appointment to represent criminal appellants on 3/30/01, and has not been reinstated. Accordingly, counsel Katz is relieved as counsel. New counsel will be appointed by separate order. The clerk shall serve a copy of this order by facsimile transmission on Maria E. Stratton, Federal Puclic Defender, (FAX: (213) 894-0081), who will locate appointed counsel. The district court shall provide this court with the name and address of appointed cousnel by facsimile transmission (FAX: (415) 556-6228) within 14 days of locating counsel. (05-50675) (ghap) (Entered: 01/05/2006) |
| 01/05/2006 | 2540 | ORDER filed by Judge Christina A. Snyder as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy |

| | | |
|---|---|---|
| | | Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mazen Salameh, Mufid Isa, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad : Case is continued for sentencing hearing set for 2:30 pm on 3/13/06. (cc: all counsel) (dmap) (Entered: 01/06/2006) |
| 01/06/2006 | 2546 | RECEIPT for Transcripts of proceedings held on: 8/22/03. C/R: MJ Babykin. (sb) (Entered: 01/09/2006) |
| 01/13/2006 | 2560 | CERTIFICATE of Record Transmitted to USCA re Appeal to Circuit Court [2273-1] filed by Ahmad Jaris; Court of Appeal Case Number: 05-50572. (cc: all counsel) (cbr) (Entered: 01/13/2006) |
| 02/21/2006 | 2606 | **SEALED DOCUMENT** ORDER SEALING DOUCMENT AND ALL ATTENDANT DOCUMENTS INCLUDING MOTION TO SEAL AND DECLARATION filed (sm) (Entered: 02/22/2006) |
| 03/13/2006 | 2631 | ORDER from USCA received in district court on 3/15/06. The court on its own motion, resets the briefing schedule. Apellant's designation of record is due 4/3/06; transcripts due 5/3/06; openitnb brief and excerpts of record are due 6/12/06; appellee's answering brief dued 7/12/06; optional reply brief due within 14 days after service of the answering brief. (05-50675) (dmap) Modified on 4/21/2006 (dmap, ). (Entered: 03/16/2006) |
| 06/15/2006 | 2713 | TRANSCRIPT filed as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mufid Isa, Mazen Salameh, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad for dates of 07/29/02 before Judge Christina A. Snyder, Court Reporter: Laura Elias. (cbr, ) (Entered: 06/19/2006) |

| | | |
|---|---|---|
| 06/15/2006 | 2716 | TRANSCRIPT filed as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mufid Isa, Mazen Salameh, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad for dates of 07/01/03 before Judge Christina A. Snyder, Court Reporter: Laura Elias. (cbr, ) (Entered: 06/19/2006) |
| 07/21/2006 | | ORIGINAL AND COPY OF PROBATION FORM 22 sent to USDC Northern District of Ohio at Cleveland as to Defendant Mohammad Shabib. (roz, ) (Entered: 07/21/2006) |
| 09/22/2006 | 2813 | TRANSCRIPT filed as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mufid Isa, Mazen Salameh, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad for dates of 3/23/05 before Judge Christina A Snyder, Court Reporter: S. Seffens. (lr, ) (Entered: 10/03/2006) |
| 09/22/2006 | 2814 | TRANSCRIPT filed as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, |

| | | |
|---|---|---|
| | | Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mufid Isa, Mazen Salameh, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad for dates of 3/24/05 before Judge Christina A Snyder, Court Reporter: S. Seffens. (lr, ) (Entered: 10/03/2006) |
| 09/25/2006 | 2816 | TRANSCRIPT filed as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mufid Isa, Mazen Salameh, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad for dates of 3/24/05 before Judge Christina A. Snyder; Proceedings; Court Reporter: S. Seffens. (lr, ) (Entered: 10/04/2006) |
| 09/25/2006 | 2817 | TRANSCRIPT filed as to Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mufid Isa, Mazen Salameh, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad for dates of 3/23/05 before Judge Christina A. Snyder, Court Reporter: S. Seffens. (lr, ) (Entered: 10/04/2006) |
| 09/27/2006 | 2812 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, |

| | | |
|---|---|---|
| | | Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mufid Isa, Mazen Salameh, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad for the following dates: 03/23/05, 3/24/05; Court Reporter: S Seffens (lr, ) (Entered: 10/03/2006) |
| 11/06/2006 | 2878 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings as to Defendant Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mufid Isa, Mazen Salameh, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad for the following dates: 7/11/05, 5/23/05 and 4/18/05 (Under Seal) Court Reporter: Laura Elias (dmap, ) (Entered: 11/08/2006) |
| 11/08/2006 | 2884 | NOTICE OF IN CAMERA FILING filed by Plaintiff Khalil Mohammed as to Defendant Khalil Mohammed, Nidal Hamayel, Mohammad Kahalah, Raof Mohammed Isa, Hashem Hamideh, Mohammad Shabib, Osama Rayan, Ahmad Jaris, Nabhan Isa, Nasser Hatu, Stephen Almasri, Feras Sallal, Adnan Isa, Akram Omar, Mohammad Alasoud, Alfonso Pelayo, Rasheed Aziz, Mahmoud Khattab, Khaled Shoukhah, Tawfiq Musitef, Amjad Ayem, Omar Khalil, Raheel Sanam, Mohammad Eses, Rigoberto Covarrubias, Christian Boyd, Patrick NMI Boyd, Rudy Hooper, Issa NMI Atrash, Khaled Ahmed, Mohammead Mishael, Musbah Tarboush, Rudy Berreras, Yassar Abdallah, Fernando Leon Valle, Carlos Garcia Aguayo, Mufid Isa, Mazen Salameh, Abdallah Ayyeh, Said Abdelaziz, Ehab Shady Musitef, Mohammad Hammad |

| | | (pj, ) (Entered: 11/09/2006) |
|---|---|---|

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 12/18/2006 09:54:54 | | | |
| **PACER Login:** | ux2590 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:02-cr-00003-CAS |
| **Billable Pages:** | 26 | **Cost:** | 2.08 |